**UNITED STATES of America**

v.

**Marshaun THOMAS, Appellant.**

**No. 07–1630.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) June 25, 2008.

Opinion Filed: July 24, 2008.

George S. Leone, Esq., Newark, NJ, Glenn J. Moramarco, Esq., Office of United States Attorney, Camden, NJ, for United States of America.

Donna R. Newman, Esq., Jersey City, NJ, for Appellant.

Before: SLOVITER, BARRY and ROTH, Circuit Judges.

## OPINION

BARRY, Circuit Judge.

In September of 2002, Marshaun Thomas pled guilty to a one-count information charging him with racketeering, in violation of the Racketeering Influenced and Corrupt Organizations Act ("RICO"), 18 U.S.C. §§ 1962(c) and 2. On appeal we affirmed his conviction and sentence, but subsequently vacated the sentence and remanded for resentencing in light of *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Thomas has been resentenced, and now appeals. We will affirm.[1]

Because the parties are familiar with the factual and procedural background of this by now six-year old case, we will reprise only those facts bearing directly on the issue before us—the resentencing of Thomas in the wake of *Booker*.[2]

In October of 2003, Thomas was sentenced to 360 months imprisonment, the middle of the applicable guidelines range of 324–405 months, with the District Court crediting him with 30 months to reflect the time he had spent in state custody. As noted above, that sentence was vacated following *Booker* and the case remanded for resentencing. The resentencing hearing was held on February 21, 2007, with the District Court concluding that the 360-month sentence originally imposed remained appropriate, but that Thomas would be credited with 80 months to re-

---

1. The District Court had subject matter jurisdiction under 18 U.S.C. § 3231. We have jurisdiction to hear this appeal pursuant to 18 U.S.C. § 3742(a) and 28 U.S.C. § 1291.

2. What is not before us is Thomas's argument that one of the two racketeering acts charged in the information to which he pled guilty was not related to the enterprise or to the other racketeering act, and, thus, that the District Court erred in accepting his guilty plea. This issue could have been and should have been raised on direct appeal, but was not, and is waived.

flect time served and good time accrued. Those computations are not disputed.

Thomas challenges his sentence on the sole ground that the District Court failed to consider the impact of his drug addiction "during the commission of the charged offenses." Appellant's Br. at 18. We review a sentence for reasonableness. *United States v. Bungar*, 478 F.3d 540, 542 (3d Cir.2007). "[T]hose sentences that are within the Guidelines range are more likely to be reasonable than those that fall outside [the] range." *United States v. Olfano*, 503 F.3d 240, 245 (3d Cir.2007).

The sentencing hearing was thorough to a fault, with the District Court listening to lengthy oral argument about Thomas's family background, his emotional problems, and how he was high on PCP the night he killed the victim; indeed, Thomas concedes that there "is no question that defense counsel vigorously argued both in her sentencing brief and orally at the sentencing hearing that Thomas's PCP induced 'insane' state played a significant role in the shooting." Reply Br. at 13. Thomas also described the progress he had made in prison towards rehabilitation and the activities in which he participated. And, as it had done at the original sentencing hearing, the Court heard the statements of various members of the victim's family.

The District Court carefully reviewed the 18 U.S.C. § 3553(a) factors and discussed the reasons for its decision not to disturb the original sentence, among them that the sentence reflected the seriousness of the offense, promoted respect for the law, and provided just punishment. The Court found no reason to otherwise tailor the sentence or "make changes just for changes sake." Gov't. Supp.App. at 166. Although the Court did not explicitly refer to Thomas's addiction at the time he committed his crimes, it noted that it had read the sentencing memoranda and had reread its remarks from the original sentencing hearing in which it went into great detail as to Thomas's background, including his addiction at the time of those crimes, observing, for example, that

> Mr. Thomas, [at] the time of that offense was consistently smoking PCP, dipping marijuana cigarettes into PCP, staying on a high on a regular basis and a high that created circumstances of a crime when he decided to leave the car and approach that group and order four young men, four young men who were young and strong and have their own dignity to their knees as if he were their executioner.

*Id.* at 99–100.

It is clear, therefore, that Thomas's challenge to his sentence should be rejected. It is also clear that the District Court conducted one of the most thoughtful and comprehensive sentencing hearings we have seen. Because the sentence imposed at the conclusion thereof was eminently reasonable, we will affirm the judgment of sentence.